**Brian E. BETTS, Petitioner–Appellant,**

v.

**David McKUNE; Attorney General of Kansas, Respondents–Appellees.**

No. 13–3197.

United States Court of Appeals, Tenth Circuit.

June 12, 2014.

Brian E. Betts, Lansing, KS, pro se.

Kristafer R. Ailslieger, Topeka, KS, for Respondents–Appellees.

Before LUCERO, McKAY, and MURPHY, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY *

MONROE G. McKAY, Circuit Judge.

Petitioner Brian E. Betts was convicted of first-degree murder in Kansas state court. Prior to sentencing, Petitioner filed two pro se post-conviction motions. The first was a motion for a new trial, alleging ineffective assistance of counsel. The second was a motion for judgment of acquittal. Petitioner's trial attorney was permitted to withdraw from representation, and Petitioner subsequently retained new counsel, who filed a supplemental motion requesting either a new trial or a judgment of acquittal. Following multiple evidentiary hearings, the state trial court denied these motions. Petitioner was then sentenced to a term of life imprisonment. Petitioner's conviction was affirmed on direct appeal by the Kansas Supreme Court. *State v. Betts*, 272 Kan. 369, 33 P.3d 575 (2001). Petitioner filed for post-conviction relief pursuant to K.S.A. 60–1507. The state district court denied Petitioner relief. The Kansas Court of Appeals affirmed the denial of Petitioner's K.S.A. 60–1507 motion, *Betts v. State*, No. 101,119, 225 P.3d 1211, 2010 WL 919795 (Kan.Ct.App. March 5, 2010) (unpublished table decision), and the Kansas Supreme Court ultimately denied review.

Petitioner subsequently filed an application for federal habeas corpus relief in the

---

* This order is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

United States District Court for the District of Kansas. Petitioner raised multiple grounds for relief including, among others, prosecutorial misconduct, newly discovered evidence, and ineffective assistance of counsel. The district court found that several of the various grounds for relief raised by Petitioner were procedurally barred, waived, defaulted, and otherwise unavailable. The district court found Petitioner was not entitled to relief under the remaining grounds raised as a result of the high level of deference owed to state courts' determinations under the Antiterrorism and Effective Death Penalty Act of 1996. *See Renico v. Lett,* 559 U.S. 766, 773, 130 S.Ct. 1855, 176 L.Ed.2d 678 (2010) ("AEDPA ... imposes a highly deferential standard for evaluating state-court rulings, and demands that state-court decisions be given the benefit of the doubt." (internal quotation marks and citations omitted)). Therefore, the district court denied the petition without holding an evidentiary hearing and denied a certificate of appealability.

Petitioner submitted a combined merits brief and application for a certificate of appealability to this court, in which he reasserts most of the grounds for relief raised in his petition to the district court. Having thoroughly reviewed the briefs and the record on appeal, we conclude that reasonable jurists would not debate the district court's denial of Petitioner's habeas petition. *See Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000).

Accordingly, we **DENY** Petitioner's application for a certificate of appealability and **DISMISS** the appeal. However, his

motions to file a brief out of time and to file an oversized brief are **GRANTED.**